Eric GANT, Plaintiff–Appellant,

v.

**LOCKHEED MARTIN CORPORATION, Defendant–Appellee.**

No. 04–10915.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Oct. 31, 2005.

Eric Gant, Grand Prairie, TX, pro se.

Charles H. Smith, Bryan Scott David, Smith & Moore, Dallas, TX, for Defendant–Appellee.

Before SMITH, GARZA, and PRADO, Circuit Judges.

PER CURIAM: *

Eric Gant, pro se and in forma pauperis, appeals from the 28 U.S.C. § 1915(e)(2)(B)(i) dismissal of his civil complaint as frivolous. Gant challenges the district court's dismissal of his 42 U.S.C.

---

* Pursuant to 5TH CIR. R. 47.5, the court has    determined that this opinion should not be

§ 1983 claims and also challenges the district court's dismissal of his 18 U.S.C. § 2512 claim. Gant's motion to file a reply brief out-of-time is GRANTED.

Gant has abandoned the issue of the district court's dismissal of his state-law claims by failing to brief the issue on appeal. *See Brinkmann v. Dallas County Deputy Sheriff Abner,* 813 F.2d 744, 748 (5th Cir.1987); *see Yohey v. Collins,* 985 F.2d 222, 224–25 (5th Cir.1993).

We review a dismissal of a complaint as frivolous under 28 U.S.C. § 1915(e)(2)(B)(i) for an abuse of discretion. *See Ruiz v. United States,* 160 F.3d 273, 275 (5th Cir. 1998). A district court may dismiss an IFP complaint as frivolous under 28 U.S.C. § 1915(e)(2)(B)(i) if it lacks an arguable basis in law or fact. *Siglar v. Hightower,* 112 F.3d 191, 193 (5th Cir.1997).

The district court did not abuse its discretion in dismissing Gant's 42 U.S.C. § 1983 claims against Lockheed Martin Corporation ("Lockheed") based on Gant's allegations failing to satisfy the requirement that Lockheed was a state actor acting under color of state law. *See generally Ballard v. Wall,* 413 F.3d 510, 518 (5th Cir.2005). Nor did the district court abuse its discretion in dismissing as frivolous Gant's 18 U.S.C. § 2512 claim. Even if a private right of action exists under 18 U.S.C. § 2512, an issue we do not herein decide, Gant's complaint did not allege that Lockheed knew or had reason to know that the purportedly defective transponders were designed in such a way as to render them "primarily useful for the purpose of the surreptitious interception of wire, oral, or electronic communications." *See* 18 U.S.C. § 2512.

Gant was previously warned that if he continued to file frivolous appeals,

published and is not precedent except under the limited circumstances set forth in 5TH CIR.

this court would issue sanctions. *Gant v. Texas,* 123 Fed.Appx. 622 (5th Cir.2005) (unpublished). Because this court has previously warned of sanctions and Gant's appeal is frivolous, we determine that sanctions are warranted. *See Coghlan v. Starkey,* 852 F.2d 806, 808 (5th Cir. 1988)(courts of appeals have the ability to impose sanctions sua sponte).

This appeal is without arguable merit and is DISMISSED as frivolous. 5TH CIR. R. 42.2. Gant is hereby[1] ORDERED to pay $100.00 to the clerk of this court. The clerk of this court and the clerks of all courts subject to the jurisdiction of this court are directed to return to Gant unfiled any submissions he should make until the sanction is paid in full.

MOTION TO FILE REPLY BRIEF OUT–OF–TIME GRANTED; APPEAL DISMISSED; SANCTIONS IMPOSED.